Charles R. Gibbs (*admitted pro hac vice*)
Sarah Link Schultz (*admitted pro hac vice*)
AKIN GUMP STRAUSS HAUER & FELD LLP
1700 Pacific Avenue, Suite 4100
Dallas, Texas 75201
Telephone: 214.969.2800
Facsimile: 214.969.4343

Catherine Creely (Virginia Bar No. 4796)
AKIN GUMP STRAUSS HAUER & FELD LLP
1333 New Hampshire Avenue, N.W.
Washington, D.C. 20036
Telephone: 202.887.4000
Facsimile: 205.955.7827

-and-

Lynn Tavenner (Virginia Bar No. 30083)
Paula S. Beran (Virginia Bar No. 34679)
TAVENNER & BERAN, PLC
20 North Eighth Street, Second Floor
Richmond, VA 23219
Telephone: 804.783.8300
Facsimile: 804.783.0178

*Attorneys for The Official Committee of Unsecured*
*Creditors of LandAmerica 1031 Exchange Services, Inc.*

## UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF VIRGINIA
## RICHMOND DIVISION

| | | |
|---|---|---|
| In re: | **:** | Chapter 11 |
| | **:** | |
| LANDAMERICA FINANCIAL GROUP, INC., <u>et</u> <u>al</u>., | **:** | Case No. 08-35994-KRH |
| | **:** | (Jointly Administered) |
| Debtors. | **:** | |
| | **:** | |

## SECOND INTERIM APPLICATION OF TAVENNER & BERAN, PLC
## FOR ALLOWANCE OF COMPENSATION AND EXPENSE
## REIMBURSEMENT AS LOCAL COUNSEL
## <u>TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS</u>

Tavenner & Beran, PLC ("Tavenner & Beran"), local counsel for The Official Committee of Unsecured Creditors (the "Committee") of LandAmerica 1031 Exchange Services, Inc. ("LES"), submits the following as its First Interim Application For Allowance Of Compensation And Expense Reimbursement As Local Counsel To The Official Committee of Unsecured Creditors (the "Application") pursuant to 11 U.S.C. §§ 330, 331 and 503(b) and Rule 2016 of the Federal Rules of Bankruptcy Procedure. In this Application, Tavenner & Beran seeks approval of compensation in the amount of $76,594.50 and reimbursement of expenses in the amount of $2,557.50 for the period of March 1, 2009 through May 31, 2009, and in support thereof states as follows:

## Background

1.      On November 26, 2008 (the "Petition Date"), LES filed voluntary petitions in this Court for relief under chapter 11 of the Bankruptcy Code. LES continues to operate its business and manage its properties as debtor in possession pursuant to sections 1107 and 1108 of the Bankruptcy Code. On November 28, 2008, the Court entered an order jointly administering the chapter 11 case of LES with the chapter 11 case of LandAmerica Financial Group, Inc. ("LFG," and together with LES, the "Debtors") for procedural purposes only.

2.      On December 3, 2008, the Office of the United States Trustee (the "U.S. Trustee") appointed the Official Committee of Unsecured Creditors for LandAmerica 1031 Exchange Services, Inc. (the "LES Committee"). On June 4, 2009, the U.S. Trustee added two members to the LES Committee.

3.      LES Committee is presently composed of the following seven creditors: (i) Millmar Holdings, LLC (ii) Endless Ocean, LLC (iii) MB Venture, Ltd. (iv) Amarillo Tower

Limited, (v) Petaluma Southpoint, LLC, (vi) The Mary and Fred Piro 1987 Trust, and (vii) Gregory D. Schultz.

4.    The Committee held its organizational meeting, and decided to retain Akin Gump Strauss Hauer & Feld LLP ("Akin Gump") as its lead counsel, Tavenner & Beran as its local counsel, and Protiviti, Inc. as financial advisors.

5.    On or about December 31, 2008, the LES Committee filed an application to employ Tavenner & Beran as its local counsel.  On or about January 16, 2009, this Court entered its Order Authorizing Retention And Employment Of Tavenner & Beran, PLC As Local Counsel To The Official Committee of Unsecured Creditors (the "Employment Order").

6.    On or about April 14, 2009, Tavenner & Beran filed a First Interim Application of Tavenner & Beran, PLC For Allowance of Compensation and Expense Reimbursement as Local Counsel to the Official Committee of Unsecured Creditors seeking compensation in the amount of $94,128.00 and expense reimbursement of $3,576.84 for the period of December 8, 2008 through and including February 28, 2009 (the "First Interim Application").  On or about June 5, 2009, the Court entered an order approving the First Interim Application (the "First Interim Application Order").

7.    Since the filing of the First Interim Application, Tavenner & Beran has rendered additional professional services to the Committee from and including March 1, 2009 through and including May 31, 2009 for which it seeks compensation in the amount of $76,594.50.  Attached hereto as Exhibit A is a statement of the fees incurred.

8.      During this time, Tavenner & Beran incurred $2,557.50 in out-of-pocket expenses for which it seeks reimbursement.  Attached hereto as <u>Exhibit A</u>  is a statement of the expenses incurred.

9.      The Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334.  Venue is before this Court pursuant to 28 U.S.C. §§ 1408 and 1409.

## **Employment and Case Status**

10.      As authorized in the Employment Order, the terms of Tavenner & Beran's employment are as follows:  Tavenner & Beran charges legal fees on an hourly basis at its attorneys' hourly rates, which are set in accordance with the attorneys' seniority and experience.  Tavenner & Beran also charges the Committee for its actual out-of-pocket expenses incurred such as copying, long distance telephone, travel, overnight mail, telecopies, computer research and other disbursements.

11.      The names of all Tavenner & Beran attorneys and paralegals requesting compensation and their respective hourly rates are set forth on <u>Exhibit A</u> attached hereto.

12.       To the best of Tavenner & Beran's knowledge, information and belief, the Debtors are paying post-petition expenses in the ordinary course and/or as required by this Court.  To the best of Tavenner & Beran's knowledge, information and belief, the Debtors have sufficient funds on hand to pay the compensation and reimbursement of expenses requested herein.

13.      Tavenner & Beran filed its First Interim Application, but Tavenner & Beran has not previously filed an application for the allowance of compensation and expense reimbursement as sought in this Application.

## <u>Summary of Services Rendered</u>

14. Tavenner & Beran provided various services to the Committee, which may be summarized as follows:

A. <u>Asset Analysis and Recovery</u>:  - Total Hours 11.90        Total $3,332.00

| ATTORNEY/ PARALEGAL | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS[1] | FEE |
|---|---|---|---|---|
| Lynn L. Tavenner | 1989 | $340.00 | 9.80 | $3,332.00 |
| Paula S. Beran | 1992 | $0.00 | 2.10 | $0.00 |

<u>Description</u>
Analysis of estate assets.

Attached hereto as <u>Exhibit A – Asset Analysis and Recovery Section</u> is a complete statement of such services rendered by Tavenner & Beran.

<u>Necessary and Benefit to the Estate</u>
Tavenner & Beran assisted the Committee with its review and oversight of the estates' assets.

B. <u>Asset Disposition</u>:  - Total Hours  11.90                Total $4,019.00

| ATTORNEY/ PARALEGAL | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS | FEE |
|---|---|---|---|---|
| Lynn L. Tavenner | 1989 | $340.00 | 9.20 | $3,128.00 |
| Paula S. Beran | 1992 | $330.00 | 2.70 | $891.00 |

<u>Description</u>
Conferences, correspondence, document review, and Court appearances related to the Committee's review of asset disposition.

Attached hereto as <u>Exhibit A – Asset Disposition Section</u> is a complete statement of such services rendered by Tavenner & Beran.

<u>Necessary and Benefit to the Estate</u>
Tavenner & Beran assisted the Committee with its review and oversight of the disposition of estates' assets.

C. <u>Business Operations</u>:  - Total Hours 7.40                Total $2,176.00

---

[1] Certain hours were recorded but not billed to the estate.

| ATTORNEY/ PARALEGAL | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS[2] | FEE |
|---|---|---|---|---|
| Lynn L. Tavenner | 1989 | $340.00 | 6.40 | $2,176.00 |
| Paula S. Beran | 1992 | $0.00 | 1.00 | $0.00 |

Description

Conferences, correspondence and document review related to the Committee's review of the Debtors' operations.

Attached hereto as Exhibit A – Business Operations Section is a complete statement of such services rendered by Tavenner & Beran.

Necessity and Benefit to the Estate

Tavenner & Beran assisted the Committee in its review and oversight of the Debtors' operations.

D.   Case Administration: - Total Hours 52.00                    Total $12,340.50

| ATTORNEY/ PARALEGAL | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS | FEE |
|---|---|---|---|---|
| Lynn L. Tavenner | 1989 | $340.00 | 23.30 | $7,922.00 |
| Paula S. Beran | 1992 | $330.00 | 7.20 | $2,376.00 |
| David L. Leadbeater | N/A | $95.00 | 9.30 | $883.50 |
| Sarah L. Tavenner | N/A | $95.00 | 12.20 | $1,159.00 |

Description

Conferences, correspondence, document preparation and review and Court appearances on case administrative matters.

Attached hereto as Exhibit A – Case Administration Section is a complete statement of such services rendered by Tavenner & Beran.

Necessity and Benefit to the Estate

These services were necessary to assist the Committee in the administration of these cases.

---

[2] Certain hours were recorded but not billed to the estate.

E.    Claims Administration: - Total Hours 7.20          Total $2,108.00

| ATTORNEY/ PARALEGAL | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS[3] | FEE |
|---|---|---|---|---|
| Lynn L. Tavenner | 1989 | $340.00 | 6.2 | $2,108.00 |
| Paula S. Beran | 1992 | $0.00 | 1.00 | $0.00 |

Description
Correspondence, conferences, document review and research regarding pre and post-petition creditor claims.

Attached hereto as Exhibit A – Claims Administration Section is a complete statement of such services rendered by Tavenner & Beran.

Necessity and Benefit to the Estate
These services were necessary to assist the Committee in its analysis of creditor claims.

F.    Creditors Meeting:  - Total Hours 14.90          Total $5,055.00

| ATTORNEY/ PARALEGAL | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS | FEE |
|---|---|---|---|---|
| Lynn L. Tavenner | 1989 | $340.00 | 13.80 | $4,692.00 |
| Paula S. Beran | 1992 | $330.00 | 1.10 | $363.00 |

Description
Prepare for and attend § 341 meeting.


Attached hereto as Exhibit A – Creditors Meeting Section is a complete statement of such services rendered by Tavenner & Beran.

Necessity and Benefit to the Estate
These services were necessary to assist the Committee with its review of case matters.

G.    Fee/Employment Applications:  - Total Hours 25.40          Total $8,548.00

| ATTORNEY/ PARALEGAL | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS | FEE |
|---|---|---|---|---|
| Lynn L. Tavenner | 1989 | $340.00 | 16.60 | $5,644.00 |
| Paula S. Beran | 1992 | $330.00 | 8.80 | $2,904.00 |

Description

---

[3] Certain hours were recorded but not billed to the estate.

Correspondence, conferences, document preparation, document review and Court appearances relating to the employment and/or compensation of bankruptcy professionals.

Attached hereto as <u>Exhibit A – Fee/Employment Applications Section</u> is a complete statement of such services rendered by Tavenner & Beran.

<u>Necessity and Benefit to the Estate</u>
These services were necessary for the Committee to be properly represented and advised by its professionals.

H.　　<u>Litigation</u>:  -  Total Hours 106.90　　　　　　　Total $35,956.00

| ATTORNEY/ PARALEGAL | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS[4] | FEE |
|---|---|---|---|---|
| Lynn L. Tavenner | 1989 | $340.00 | 100.90 | $34,306.00 |
| Paula S. Beran | 1992 | $330.00 | 5.00 | $1,650.00 |
| Paula S. Beran | 1992 | $0.00 | 1.00 | $0.00 |

<u>Description</u>
Correspondence, conferences, document preparation, document review and Court appearances relating to litigation matters for the estate.

Attached hereto as <u>Exhibit A – Litigation Section</u> is a complete statement of such services rendered by Tavenner & Beran.

<u>Necessary and Benefit to the Estate</u>
Engaging in litigation to retain exchange funds deemed property of the estate is necessary to maximize the assets available for distribution to creditors.  Treating similarly situated creditors the same ensures compliance with the bankruptcy code's underlying mandate of equitable distribution.

I.　<u>Plan and Disclosure Statement</u>:  -  Total Hours 5.00　　　　Total $1,530.00

| ATTORNEY/ PARALEGAL | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS[5] | FEE |
|---|---|---|---|---|
| Lynn L. Tavenner | 1989 | $340.00 | 4.50 | $1,530.00 |
| Paula S. Beran | 1992 | $0.00 | 0.50 | $0.00 |

<u>Description</u>
Correspondence, conferences, document preparation, document review and Court

---

[4] Certain hours were recorded but not billed to the estate.
[5] Certain hours were recorded but not billed to the estate.

appearances relating to plan issues.

Attached hereto as <u>Exhibit A – Plan and Disclosure Statement Section</u> is a complete statement of such services rendered by Tavenner & Beran.

<u>Necessary and Benefit to the Estate</u>
These services were necessary to assist the Committee in its review of issues related to a plan.

J. <u>Relief from Stay</u>: -   Total Hours 4.50                          Total $1,530.00

| ATTORNEY/ PARALEGAL | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS | FEE |
|---|---|---|---|---|
| Lynn L. Tavenner | 1989 | $340.00 | 4.50 | $1,530.00 |

<u>Description</u>
Correspondence, conferences, document preparation, document review and Court appearances relating to the application of the automatic stay.

Attached hereto as <u>Exhibit A – Relief from Stay Section</u> is a complete statement of such services rendered by Tavenner & Beran.

<u>Necessary and Benefit to the Estate</u>
These services were necessary to assist the Committee's review of parties seeking relief from the automatic stay.

15.     The total amount of interim compensation requested by Tavenner & Beran is based on the hourly rates normally charged by the attorneys and the paralegals who performed legal services for the Committee in this matter are further summarized on <u>Exhibit A</u>.

16.     Pursuant to the Order Establishing Procedures For Interim Compensation entered on December 22, 2008 (the "Interim Compensation Order"), Tavenner & Beran was to have received eighty-five percent (85%) of its monthly fees and one hundred percent (100%) of its monthly expenses.  In regard to this Application, in total, Tavenner & Beran has received $51,816.28 in fees and $0.00 in expenses.  See <u>Exhibit B</u> attached hereto for a statement of those payments.  Therefore, fees and expenses in the amount of $24,778.22 remain outstanding.

17.     Attached hereto as <u>Exhibit B</u> is a summary sheet concerning this Application. The fees sought by Tavenner & Beran are reasonable for the work it performed in the specialized area of bankruptcy and in practice before the United States Bankruptcy Court.  Such fees are customary for specialized bankruptcy practice and are comparable in amount to services rendered by other attorneys in the area.  The fees sought herein are reasonable considering the nature and extent of the work, the time spent, and the value of the services.

18.     Tavenner & Beran hereby certifies that it has submitted and served monthly statements as required under the Interim Compensation Order.  In addition, it will file and serve this Application as required under the Interim Compensation Order.

## **Applicable Legal Standard**

19.     The Bankruptcy Code sets forth the legal standards for awarding compensation to professionals.  The format for fee applications is set forth in the Compensation Guidelines for Professionals in the United States Bankruptcy Court for the Eastern District of Virginia (the "Guidelines").

20.     Under § 330 and of the Bankruptcy Code, the Court may award counsel to the Committee reasonable compensation for actual, necessary services rendered by such attorneys and paraprofessionals employed by such attorneys based on the nature, extent and value of the services rendered, time spent on such services and the cost of comparable services other than in a bankruptcy case.  Furthermore, the Court may award reimbursement for actual, necessary expenses.

21.     The expenses incurred by Tavenner & Beran, as set forth herein, are reasonable and necessary charges for items such as photocopying, long distances telephone calls, facsimiles,

delivery services and messenger services, transcript preparation and filing fees. Photocopy charges are assessed at fifteen cents ($.20) per page which Tavenner & Beran believes to be at least comparable with the average charge in this area. Facsimiles were charged at the rate of one dollar ($1.00) per page, which Tavenner & Beran believes to be a reasonable charge for such an expense.

22.     Under the "lodestar" approach, the Court should consider the number of hours of service reasonably devoted to the case multiplied by the attorney's reasonable rates. Courts frequently consider the specific "lodestar" factors enumerated in Johnson v. Georgia Highway Express, Inc., 488 F.2d 714 (5th Cir. 1974). These lodestar tests were adopted by the Fourth Circuit in Barber v. Kimbrells, Inc., 577 F.2d 216, 226 (4th Cir.), cert. denied, 439 U.S. 934 (1978), and in Anderson v. Morris, 658 F.2d 246, 249 (4th Cir. 1981), where the Fourth Circuit held that the District Court should employ the lodestar approach, and then adjust the fee on the basis of the remaining Johnson factors in the case. The following are the Johnson factors:

(a)     the time and labor required;
(b)     the novelty and difficulty of the questions;
(c)     the skill requisite to perform the legal service properly;
(d)     the preclusion of other employment by the attorney due to acceptance of the case;
(e)     the customary fee;
(f)     whether the fee is fixed or contingent;
(g)     time limitations imposed by the client or the circumstances;
(h)     the amount involved and the results obtained;
(i)     the experience, reputation and ability of the attorneys;
(j)     the "undesirability" of the case;
(k)     the nature and length of the professional relationship with the client; and
(l)     awards in similar cases.

Johnson, 488 F.2d at 717-719; Barber, 577 F.2d at 226, n.28; Anderson, 658 F.2d at 248, n.2.

23.     Tavenner & Beran believes that the services rendered to the Committee and the out-of-pocket expenses incurred therewith were necessary and reasonable in view of the

Committee's obligations in these cases and the scope and nature of the matters in which the Committee was involved to competently represent the Committee.

24.     Upon information and belief, the rates charged by Tavenner & Beran are less than legal fees charged by other law firms in comparable Chapter 11 cases.  Tavenner & Beran believes that the fees requested herein clearly satisfy the <u>Johnson</u> factors as set forth above.

<u>**Conclusion**</u>

WHEREFORE, Tavenner & Beran submits this Application for allowance of interim compensation for professional services rendered by Tavenner & Beran in the amount of $76,594.50 and reimbursement of out-of-pocket expenses in the amount of $2,557.50.  Tavenner & Beran respectfully requests that the Court enter an Order substantially in the form attached hereto as <u>Exhibit C</u> approving the compensation and reimbursement of expenses requested herein, authorizing and directing the Debtors to pay such amounts and granting such other and further relief as the Court deems appropriate

TAVENNER & BERAN, PLC


By: _____*/s/ Lynn L. Tavenner*_____
                Co-Counsel

Lynn L. Tavenner (VA Bar No. 30083)
Paula S. Beran (VA Bar No. 34679)
TAVENNER & BERAN, P.L.C.
20 North Eighth Street, 2nd Floor
Richmond, Virginia  23219
Telephone:  804-783-8300
Facsimile:  804-783-0178
E-mail:  ltavenner@tb-lawfirm.com
            pberan@tb-lawfirm.com


Local Co-Counsel for the Official Committee of Unsecured
Creditors

-and-

Charles R. Gibbs (*admitted pro hac vice*)
Sarah Link Schultz (*admitted pro hac vice*)
AKIN GUMP STRAUSS HAUER & FELD LLP
1700 Pacific Avenue
Suite 4100
Dallas, Texas 75201
Telephone: 214-969-2800
Facsimile:  214-969-4343

Catherine Creely (VA Bar No. 4796)
AKIN GUMP STRAUSS HAUER & FELD LLP
1333 New Hampshire Avenue, N.W.
Washington, D.C. 20036

Lead Counsel for the Official Committee of Unsecured
Creditors

## <u>CERTIFICATE OF SERVICE</u>

I hereby certify that on or before the 15th day of July, 2009 a true copy of the foregoing Second Interim Application Of Tavenner & Beran, PLC For Allowance Of Compensation And Expense Reimbursement As Local Counsel For The Official Committee of Unsecured Creditors was served via first-class mail, postage-prepaid and/or electronic delivery to:

Robert B. Van Arsdale – Via email:
robert.b.van.arsdale@usdoj.gov
June E. Turner – Via email:
june.e.turner@usdoj.gov
Office of the United States Trustee
701 East Broad Street, Suite 4304
Richmond, VA 23219

Rachel C. Strickland, Esq. – Via Email:
rstrickland@willkie.com
Willkie Farr & Gallagher LLP
787 Seventh Avenue
New York, NY 10019-6099

Dion W. Hayes, Esq. – Via Email:
dhayes@mcguirewoods.com
McGuire Woods LLP
One James Center
901 E. Cary Street
Richmond, VA 23219

Michelle H. Gluck – Via Standard Mail
Michael D. Beverly – Via Standard Mail
LandAmerica Financial Group, Inc.
5600 Cox Road
Glen Allen, VA 23060

Jeffrey S. Sabin, Esq. – Via Email:
jeffrey.sabin@bingham.com
Bingham McCutchen LLP
399 Park Avenue
New York, NY 10022

Bruce H. Matson, Esq. – Via Email:
Bruce.Matson@leclairryan.com
LeClair Ryan
Riverfront Plaza, East Tower
951 East Byrd Street, Eighth Floor
Richmond, VA 23219

_/s/ Lynn L. Tavenner___
Co-Counsel

**20 North Eighth Street, Second Floor**
**Richmond, VA 23219**

| Invoice submitted to: |
|---|
| LandAmerica 1031 Exchange Services, Inc. Committee |

| Invoice Date | Invoice Number | Last Bill Date |
|---|---|---|
| April 22, 2009 | 10816 | 3/20/2009 |

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| **Asset Analysis and Recovery** | | | | |
| 3/4/2009 - | LLT | Analysis of d & o claims (.40); Conference with co-counsel re: same (.30) | 0.70<br>340.00/hr | 238.00 |
| 3/6/2009 - | PSB | Review of classes of action and related items | 1.10<br>330.00/hr | NO CHARGE |
| - | LLT | Review potential claims against banks | 1.00<br>340.00/hr | 340.00 |
| 3/10/2009 - | LLT | Further analysis of potential D & O claims and avoidance actions | 1.10<br>340.00/hr | 374.00 |
| 3/16/2009 - | PSB | Review of 4th Circuit law on standing | 1.00<br>330.00/hr | NO CHARGE |
| - | LLT | Review fraudulent transfer analysis (.60); Telephone call with S. Schultz re: same (.20); Correspondence with co-counsel re: standing issues (.20); Review related law (2.0) | 3.00<br>340.00/hr | 1,020.00 |
| SUBTOTAL: | | | [ 7.90 | 1,972.00] |
| **Asset Disposition** | | | | |
| 3/16/2009 - | LLT | Review correspondence including stock purchase agreement for sale of LandAmerica valuation corporation stock | 0.80<br>340.00/hr | 272.00 |

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/19/2009 - | LLT | | 0.30 340.00/hr | 102.00 |
| | | Attend hearing on sale of stock in LandAmerica valuation corporation | | |
| - | LLT | | 0.20 340.00/hr | 68.00 |
| | | Review stock purchase agreement with BB Valuation Inc. | | |
| 3/21/2009 - | LLT | | 1.80 340.00/hr | 612.00 |
| | | Review debtors motion for order approving sale of debtors stock and loan care servicing center inc. and related documents | | |
| 3/24/2009 - | PSB | | 1.20 330.00/hr | 396.00 |
| | | Prepare for and attend LAC sale hearing (1.0); Correspondence re: same (.20) | | |

SUBTOTAL:           [   4.30    1,450.00]

Business Operations

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/2/2009 - | LLT | | 0.60 340.00/hr | 204.00 |
| | | Address issues re: revised cash management order with co-counsel (.20); Review Motion to assume PWC contract (.20); Review motion to reject equipment lease (.20) | | |
| - | PSB | | 1.00 330.00/hr | NO CHARGE |
| | | Review Cash management issues in light of first day hearings | | |
| 3/12/2009 - | LLT | | 0.80 340.00/hr | 272.00 |
| | | Review summary of recent pleadings regarding sale of subsidary assets | | |
| 3/15/2009 - | LLT | | 0.30 340.00/hr | 102.00 |
| | | Review motion to extend deadline to assume or reject unexpired personal property leases | | |
| 3/19/2009 - | LLT | | 0.40 340.00/hr | 136.00 |
| | | Attend hearing on motion to assume contract with Price Waterhouse Coopers (.20); Attend hearing on motion of debtors to extend time to assume or reject unexpired leases (.20) | | |

SUBTOTAL:           [   3.10    714.00]

Case Administration

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/6/2009 - | LLT | | 0.10 340.00/hr | 34.00 |
| | | Correspondence from C. Perkins re: consideration of appeal of 503B ruling | | |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/4/2009 - | LLT | | 0.20 | 68.00 |
| | | Review committee requests to debtor for more information | 340.00/hr | |
| 3/6/2009 - | PSB | | 0.80 | 264.00 |
| | | Correspondence with R. Van Arsdale re: status call and related items | 330.00/hr | |
| - | LLT | | 0.50 | 170.00 |
| | | Prepare for and attend status call with R. Van Arsdale | 340.00/hr | |
| - | SLT | | 1.00 | 95.00 |
| | | Update docket and index | 95.00/hr | |
| 3/7/2009 - | LLT | | 0.10 | 34.00 |
| | | Correspondence from creditor F. Piero | 340.00/hr | |
| 3/9/2009 - | LLT | | 1.00 | 340.00 |
| | | Correspondence from A. Beane re: LAC petition (.10); Review same and related pleadings (.90) | 340.00/hr | |
| 3/10/2009 - | PSB | | 0.40 | 132.00 |
| | | Correspondence from creditor | 330.00/hr | |
| - | LLT | | 1.80 | 612.00 |
| | | Prepare for and attend hearing on LAC first day pleadings (1.60); Telephone call with exchanger re: claim form (.20) | 340.00/hr | |
| 3/11/2009 - | SLT | | 1.00 | 95.00 |
| | | Update Docket and Index | 95.00/hr | |
| 3/13/2009 - | LLT | | 0.40 | 136.00 |
| | | Brief meeting with R. Van Arsdale re: status and need for meeting with Professionals (.10); Follow-up with S. Schultz re: same (.10); Telephone call with LES Creditor (Donnelly) (.20) | 340.00/hr | |
| 3/17/2009 - | LLT | | 0.10 | 34.00 |
| | | Receipt and review of notice of hearing on request for expedited hearing filed by N. McCullagh | 340.00/hr | |
| - | LLT | | 0.10 | 34.00 |
| | | Correspondence from J. Maddox re: request for information | 340.00/hr | |
| - | LLT | | 0.20 | 68.00 |
| | | Review proposed agenda for omnibus hearing on March 19 | 340.00/hr | |
| - | PSB | | 0.50 | 165.00 |
| | | Correspondence with exchanger | 330.00/hr | |

|            |       |                                                                                                  | Hrs/Rate        | Amount      |
|------------|-------|--------------------------------------------------------------------------------------------------|-----------------|-------------|
| 3/17/2009 -| PSB   | Correspondence with R. Van Arsdale re: status                                                     | 0.40<br>330.00/hr | 132.00 |
| 3/19/2009 -| SLT   | Prepare Pleadings Binder for Court hearing and other Court preparation                            | 1.50<br>95.00/hr | 142.50 |
| 3/24/2009 -| PSB   | Correspondence with S. Schultz re: hearing coverage                                               | 0.50<br>330.00/hr | 165.00 |
| 3/25/2009 -| LLT   | LAC Notice of commencement (.10); Committee Response (.80)                                         | 0.90<br>340.00/hr | 306.00 |
| 3/27/2009 -| LLT   | Prepare for and attend call with R. Van Arsdale and committee professionals re: status (.50); Review petition and first day pleadings in LA Title (.70) | 1.20<br>340.00/hr | 408.00 |
| 3/30/2009 -| LLT   | Correspondence with co-counsel re: upcoming first day hearings                                     | 0.20<br>340.00/hr | 68.00 |
| 3/31/2009 -| SLT   | Update pleadings, calendar entries and file maintenance                                           | 1.50<br>95.00/hr | 142.50 |
|           -| PSB   | Prepare for and attend LA Title Co. first day hearing (2.50); Correspondence re: same (.30)        | 2.80<br>330.00/hr | 924.00 |

|                |   |        |            |
|----------------|---|--------|------------|
| SUBTOTAL:      | [ | 17.20  | 4,569.00]  |

Claims Administration

|            |     |                                                                                     | Hrs/Rate          | Amount     |
|------------|-----|-------------------------------------------------------------------------------------|-------------------|------------|
| 3/24/2009 -| LLT | Address issues re: equitable subordination                                           | 1.30<br>340.00/hr | 442.00    |
| 3/25/2009 -| LLT | Correspondence from R. Strickland re: subordination                                  | 0.20<br>340.00/hr | 68.00     |
|           -| PSB | Review of subordination issues                                                       | 1.00<br>330.00/hr | NO CHARGE |
| 3/30/2009 -| LLT | Analysis of subordination issues (.90); Correspondence with A. Beane re: same (.10)  | 1.00<br>340.00/hr | 340.00    |

|                |   |       |          |
|----------------|---|-------|----------|
| SUBTOTAL:      | [ | 3.50  | 850.00]  |

|  |  | Hrs/Rate | Amount |
|---|---|---|---|

**Creditors Meeting**

3/4/2009 - LLT
Prepare for and attend call with chairman and professionals (.50); Prepare for and attend committee meeting (1.0)
1.50
340.00/hr
510.00

3/10/2009 - LLT
Review agenda for upcoming committee meeting
0.10
340.00/hr
34.00

3/11/2009 - LLT
Prepare for and attend telephonic committee meeting
1.00
340.00/hr
340.00

3/18/2009 - LLT
Prepare for upcoming committee call and review of circulated information re: same
0.60
340.00/hr
204.00

- LLT
Prepare for and attend professionals status call with R. Van Arsdale (.50); Attend telephonic LES committee meeting (1.0)
1.50
340.00/hr
510.00

3/24/2009 - LLT
Review agenda for next meeting
0.20
340.00/hr
68.00

SUBTOTAL: [ 4.90 1,666.00]

**Fee/Employment Applications**

3/3/2009 - LLT
Correspondence with co-counsel re: January fee payments (.10); Follow-up with Debtor counsel re: same (.10)
0.20
340.00/hr
68.00

3/10/2009 - LLT
Correspondence from M. Smith re: monthly invoice
0.10
340.00/hr
34.00

3/11/2009 - LLT
Follow-up with J. Ketten and S. Schultz re: December payments
0.20
340.00/hr
68.00

3/16/2009 - LLT
Correspondence from J. Barry re: Akin monthly fee statement (.10); Follow-up with J. Barry re: same (.10); Correspondence from S. Schultz re: monthly fee statement procedure (.10)
0.30
340.00/hr
102.00

3/17/2009 - LLT
Correspondence from J. Barry re: excel documentation (.10); Coordinate with S. Wahl re: Garden City invoice (.20)
0.30
340.00/hr
102.00

- LLT
Review Garden City monthly fee request
0.10
340.00/hr
34.00

- LLT
Correspondence from S. Wahl re: monthly fee request for committee
0.10
340.00/hr
34.00

|  | | | Hrs/Rate | Amount |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| 3/19/2009 - | LLT | Review and revise February invoice | 1.80 340.00/hr | 612.00 |
| 3/20/2009 - | LLT | Draft Tavenner & Beran February invoice letter (.50); Circulate professional invoices in accordance with protocol (.50) | 1.00 340.00/hr | 340.00 |
| 3/24/2009 - | LLT | Correspondence with A. Beane re: payment issues (.20); Correspondence with J. Keaton re: same (.10) | 0.30 340.00/hr | 102.00 |
| 3/26/2009 - | LLT | Review Bingham monthly invoice (.30); Review Zolfo statement (.40) | 0.70 340.00/hr | 238.00 |
| 3/28/2009 - | PSB | Correspondence with J. Turner re: excel and related items (.20); Review of same (.30) | 0.50 330.00/hr | 165.00 |

SUBTOTAL:  [   5.60   1,899.00]

### Litigation

| | | | | |
|---|---|---|---|---|
| 3/2/2009 - | LLT | Review and revise Millard S.J. memorandum (3.10); Research re: Virginia trust law (2.90); Address 4th Circuit law on re-characterization (.90) | 6.90 340.00/hr | 2,346.00 |
| 3/3/2009 - | LLT | Receipt and review of Millard S.J. Motion (2.10); Review and revise final draft of Committee S. J. Motion and Memo (1.90); Correspondence with co-counsel re: same (.20); Review local rules re: appendix (.20); Address issues re: sealed record (.50); Review Frontier expert report (.90); Correspondence with A. Beane re: motion to seal (.20) | 6.00 340.00/hr | 2,040.00 |
| 3/4/2009 - | LLT | Receipt and review of documents from Luxenberg (.20); Correspondence with R. Cosgrove re: same (.10); Continued review and analysis of Millard Summary Judgment Motion and numerous exhibits (2.20) | 2.50 340.00/hr | 850.00 |
| 3/5/2009 - | LLT | Review Cherpock depo notice (.10); Address issues raised by sealed motion (.50); Telephone call with K. Bernstein re: same (.30) | 0.90 340.00/hr | 306.00 |
| 3/6/2009 - | LLT | Conferences with co-counsel re: Millard settlement and discovery (.80); Research 4th Circuit law on committee standing issues (1.60) | 2.40 340.00/hr | 816.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/8/2009 - | LLT | Review pleadings in Test cases (.40); Conferences with co-counsel re: status and settlement issues (.30) | 0.70 340.00/hr | 238.00 |
| 3/11/2009 - | LLT | Review memo from co-counsel on re-characterization | 0.80 340.00/hr | 272.00 |
| 3/12/2009 - | LLT | Review HCN proposed notice of dismissal (.10); Correspondence re: depositions in Millard and document production (.10); Correspondence with R. Page re: extension/deadlines (.10); Review and revise draft motion on same (.30) | 0.60 340.00/hr | 204.00 |
| 3/13/2009 - | LLT | Review documents produced by Millard (.30); Address Millard Constructive Trust issues and follow-up on Virginia Authority re: same (1.6) | 1.90 340.00/hr | 646.00 |
| 3/16/2009 - | PSB | Review of discovery issues | 1.00 330.00/hr | NO CHARGE |
| - | LLT | Review additional documents produced by Millard | 0.90 340.00/hr | 306.00 |
| - | LLT | Review Luxenberg document subpoena | 0.20 340.00/hr | 68.00 |
| - | LLT | Correspondence from K. Bernstein re: committee request for information to the debtor | 0.20 340.00/hr | 68.00 |
| - | LLT | Review omnibus motion for partial summary judgment and memorandum in support in various test cases | 2.60 340.00/hr | 884.00 |
| 3/18/2009 - | LLT | Review correspondence between committees with respect to protocol | 0.20 340.00/hr | 68.00 |
| - | LLT | Coordinate with litigation counsel re: motion for summary judgment | 0.20 340.00/hr | 68.00 |
| 3/19/2009 - | LLT | Coordinate with co-counsel re: response to motion for summary judgment and review of local rules re: questions | 0.30 340.00/hr | 102.00 |
| - | LLT | Conference after omnibus hearings with counsel for LFG committee and David Ash re: status of litigation and potential resolution of same | 0.20 340.00/hr | 68.00 |

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 3/24/2009 - LLT | Review and revise Millard SJ pleadings (2.90); Review Global settlement proposal (.60); Attend LAC first day (1.0) | 4.50<br>340.00/hr | 1,530.00 |
| 3/25/2009 - LLT | Address scheduling issues on S.J. (.20); Review Millard opposition (2.30) | 2.50<br>340.00/hr | 850.00 |
| - PSB | Correspondence with Court re: scheduling | 0.50<br>330.00/hr | 165.00 |
| 3/26/2009 - LLT | Address proposed segregated settlement offer | 0.20<br>340.00/hr | 68.00 |
| 3/27/2009 - LLT | Address proposed segregated offers and committee response | 0.40<br>340.00/hr | 136.00 |
| 3/30/2009 - PSB | Review Millard pleadings and Va. Trust law | 2.20<br>330.00/hr | 726.00 |
| - LLT | Review and revise draft reply of response to Millard S.J. | 1.90<br>340.00/hr | 646.00 |
| SUBTOTAL: | | [    40.70 | 13,471.00] |

Plan and Disclosure Statement

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 3/15/2009 - LLT | Review motion for extension of exclusive periods (.60); Research case authority cited therein (.80) | 1.40<br>340.00/hr | 476.00 |
| - PSB | Review of exclusivity issues | 0.50<br>330.00/hr | NO CHARGE |
| 3/16/2009 - LLT | Coordinate with S. Schultz re: objection to exclusivity (.10); Review and revise objection re: same (.90) | 1.00<br>340.00/hr | 340.00 |
| 3/19/2009 - LLT | Prepare for hearing on objection to exclusivity (.60); Attend hearing on same (1.50) | 2.10<br>340.00/hr | 714.00 |
| SUBTOTAL: | | [     5.00 | 1,530.00] |

Relief from Stay

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 3/16/2009 - LLT | Review request for expedited hearing and underlining motion filed by BB&T Institutional Investments et al in RAC case | 0.70<br>340.00/hr | 238.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/18/2009 - | LLT | | 0.40 | 136.00 |
| | | Review debtor's objection to BBT motion (.20); Review amended proposed agenda for upcoming hearing (.20) | 340.00/hr | |
| 3/19/2009 - | LLT | | 0.80 | 272.00 |
| | | Attend hearing on motion for relief from stay filed by N. McCullagh | 340.00/hr | |
| | SUBTOTAL: | | [    1.90 | 646.00] |
| | For professional services rendered | | 94.10 | $28,767.00 |

Additional Charges :

| | | | Qty/Price | Tax# | |
|---|---|---|---|---|---|
| | Case Administration | | | | |
| 12/17/2008 - | PSB | | 1 | | 525.10 |
| | | FedEx Charges | 525.10 | | |
| 12/31/2008 - | PSB | | 1 | | 489.39 |
| | | LexisNexis Charges | 489.39 | | |
| 1/30/2009 - | PSB | | 1 | | 2.19 |
| | | Postage - Packet to Gluck/Beverly | 2.19 | | |
| - | PSB | | 1 | | 3.81 |
| | | Cavalier Costs | 3.81 | | |
| 1/31/2009 - | PSB | | 1 | | 765.91 |
| | | LexisNexis Charges | 765.91 | | |
| 3/16/2009 - | LLT | | 1 | | 2.59 |
| | | Cavalier Charges | 2.59 | | |
| 4/14/2009 - | PSB | | 3 | | 3.00 |
| | | Fax - Loanna Checo (201) 796-9408 | 1.00 | | |
| | SUBTOTAL: | | | [ | 1,791.99] |
| | Total costs | | | | $1,791.99 |
| | Total amount of this bill | | | | $30,558.99 |
| | Previous balance | | | | $66,459.61 |
| 3/29/2009 Payment - thank you | | | | | ($31,549.66) |

|                                   | Amount        |
|-----------------------------------|---------------|
| Total payments and adjustments    | ($31,549.66)  |
| Balance due                       | $65,468.94    |

## Timekeeper Summary

| Name              | Hours | Rate   | Amount      |
|-------------------|-------|--------|-------------|
| Lynn L. Tavenner  | 73.70 | 340.00 | $25,058.00  |
| Paula S. Beran    | 9.80  | 330.00 | $3,234.00   |
| Paula S. Beran    | 5.60  | 0.00   | $0.00       |
| Sarah L. Tavenner | 5.00  | 95.00  | $475.00     |

# Tavenner & Beran, PLC

**20 North Eighth Street, Second Floor**
**Richmond, VA  23219**

**Invoice submitted to:**

LandAmerica 1031 Exchange Services, Inc. Committee

| Invoice Date | Invoice Number | Last Bill Date |
|---|---|---|
| June 05, 2009 | 10822 | 4/22/2009 |

Professional Services

| | | Hrs/Rate | Amount |
|---|---|---|---|
| **Asset Analysis and Recovery** | | | |
| 4/1/2009 -  LLT | Review petitions and first day motions for Southland Title cases | 1.50 340.00/hr | 510.00 |
| 4/3/2009 -  LLT | Review correspondence to debtor re: document request on re-characterization issues | 0.20 340.00/hr | 68.00 |
| 4/16/2009 -  LLT | Review statements and schedules for LandAmerica Assessment Corporation | 1.40 340.00/hr | 476.00 |
| SUBTOTAL: | | [ 3.10 | 1,054.00] |
| **Asset Disposition** | | | |
| 4/2/2009 -  LLT | Review summary of LFG motion to sell equity and loan care servicing center (.20); Review of underlying  documents re: same (1.20 | 1.40 340.00/hr | 476.00 |
| 4/8/2009 -  LLT | Review motions re: sale of LandAmerica home warranty company | 1.80 340.00/hr | 612.00 |
| SUBTOTAL: | | [ 3.20 | 1,088.00] |
| **Case Administration** | | | |
| 4/1/2009 -  PSB | Correspondence re: negative notice and Judge's comments and | 1.50 330.00/hr | 495.00 |

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
|  |  | related items |  |  |
| 4/1/2009 - | LLT | Correspondence with co-counsel re: protocol requested by Court with respect to additional debtors (.20); Telephone call with R. Van Arsdale re: negative notice aspect of protocol for ongoing debtor filings (.30); Follow-up with S. Schultz re: same (.20); Review agenda for upcoming call (.10) | 0.80 340.00/hr | 272.00 |
| 4/2/2009 - | LLT | Telephone call with R. Van Arsdale re: update on Committee activities (.40); Follow-up with S. Schultz re: same (.30) | 0.70 340.00/hr | 238.00 |
| 4/3/2009 - | LLT | Prepare for and attend conference call with committee professionals and R. Van Arsdale re: status | 1.00 340.00/hr | 340.00 |
| 4/6/2009 - | LLT | Correspondence re: sealing of record (.20); Review proposed order on same (.30); Telephone call with B. Fathergill re: use of electronic equipment for upcoming oral argument (.20); Review recent pleadings and case filings | 1.50 340.00/hr | 510.00 |
| - | SLT | Prepare hearing binders for Court on 4/7 | 1.20 95.00/hr | 114.00 |
| 4/7/2009 - | LLT | Review recent pleadings served by Epiq | 0.60 340.00/hr | 204.00 |
| 4/8/2009 - | LLT | Forward electronic copy of powerpoint presentation from 4/7 hearing to court (.10); Correspondence with co-counsel re: rescheduled committee call and no need for professional call (.10) | 0.20 340.00/hr | 68.00 |
| 4/10/2009 - | LLT | Review recent pleadings summaries (.60); Review notice of commencement of LandAmerica title (.20) | 0.80 340.00/hr | 272.00 |
| 4/15/2009 - | SLT | Prepare hearing binders for Court in 4/16 (.90); Prepare exhibits for filing with Court (1.60) | 2.50 95.00/hr | 237.50 |
| - | LLT | Correspondence from P. Baxa re: creditor concerns (.20); Follow-up with C. Gibbs re: same (.20) | 0.40 340.00/hr | 136.00 |
| 4/16/2009 - | SLT | Assist with preparation for Court hearings and exhibits for Millard litigation | 1.40 95.00/hr | 133.00 |

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/24/2009 - | LLT | Prepare for and attend 341 meetings in LAC case | 1.50<br>340.00/hr | 510.00 |
| 4/30/2009 - | LLT | Telephone call with S. Obrion re: Millard opinion (.20); Follow-up correspondence re: same (.10) | 0.30<br>340.00/hr | 102.00 |

SUBTOTAL:      [    14.40     3,631.50]

Creditors Meeting

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/1/2009 - | LLT | Correspondence from S. Schultz re: upcoming meeting | 0.20<br>340.00/hr | 68.00 |
| 4/2/2009 - | PSB | Prepare for and participate in committee call | 1.10<br>330.00/hr | 363.00 |
| 4/7/2009 - | LLT | Review agenda for upcoming call | 0.20<br>340.00/hr | 68.00 |
| 4/8/2009 - | LLT | Prepare for and attend Creditors Meeting | 1.20<br>340.00/hr | 408.00 |
| - | LLT | Correspondence from A. Beane re: rescheduling today's call | 0.10<br>340.00/hr | 34.00 |
| 4/17/2009 - | LLT | Prepare for and attend committee meeting | 1.30<br>340.00/hr | 442.00 |
| 4/24/2009 - | LLT | Prepare for and attend committee meeting | 1.40<br>340.00/hr | 476.00 |
| 4/28/2009 - | LLT | Review proposed agenda for upcoming meeting | 0.10<br>340.00/hr | 34.00 |

SUBTOTAL:      [    5.60     1,893.00]

Fee/Employment Applications

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/1/2009 - | LLT | Review Alvarez February fee request | 0.60<br>340.00/hr | 204.00 |
| 4/14/2009 - | LLT | Telephone call with A. Beane re: interim fee application procedures (.30); Correspondence with A. Beane re: same (.20); Draft and revise global notice of committee fee applications (1.20); Draft and revise Tavenner & Beran interim fee application (1.90) | 3.60<br>340.00/hr | 1,224.00 |

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|

| Date | Atty | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/14/2009 - | PSB | Correspondence with M. Smith re: applications (.50); Review and revise Tavenner & Beran application (4.20); Review of Protiviti application (1.50); Review and revise notice (2.10) | 8.30<br>330.00/hr | 2,739.00 |
| 4/15/2009 - | LLT | Review various fee applications of professionals (2.60); Correspondence with J. Turner re: interim fee apps of Committee (.20) | 2.80<br>340.00/hr | 952.00 |
| 4/21/2009 - | LLT | Review application to employ forensic accountant for Luxenberg | 0.50<br>340.00/hr | 170.00 |
| 4/22/2009 - | LLT | Review and revise McGuire Woods fee statement | 0.50<br>340.00/hr | 170.00 |
| 4/24/2009 - | LLT | Review LFG Committee fee statement | 0.30<br>340.00/hr | 102.00 |

SUBTOTAL:  [   16.60   5,561.00]

<u>Litigation</u>

| Date | Atty | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/2/2009 - | LLT | Review status of segregated settlements (.60); Review ITC properties settlement agreement (.70); Correspondence with K. Bernstein re: same (.10); Review motion approving same as well as papers (.70) | 2.10<br>340.00/hr | 714.00 |
| 4/3/2009 - | LLT | Review and revise draft summary and associated documents with RP1 (.80); Correspondence with K. Bernstein re: preparation for upcoming oral argument (.20) | 1.00<br>340.00/hr | 340.00 |
| 4/5/2009 - | LLT | Review draft opposition briefs | 2.40<br>340.00/hr | 816.00 |
| 4/6/2009 - | LLT | Correspondence with J. Scott re: supplemental appendix issues (.20); Review re: same (.30); Follow-up discussion with J. Scott re: same (.20); Review Luxenberg omnibus objection to co-mingled summary judgment motion (1.20) | 1.90<br>340.00/hr | 646.00 |
| 4/7/2009 - | LLT | Telephone call with R. Cosgrove re: motion for partial summary judgment presentation (.20); Prepare for and attend hearings on Millard summary judgment (5.70) | 5.90<br>340.00/hr | 2,006.00 |
| 4/8/2009 - | LLT | Review Frontier and Finklestein's omnibus objections to motions requesting summary judgment (2.20); Additional review of Luxenberg omnibus objection to same (1.80); Review LFG | 6.70<br>340.00/hr | 2,278.00 |

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
|  |  | Committee responses to comingled motions for summary judgment (2.70) |  |  |
| 4/9/2009 - | LLT | Conference calls with committee professionals re: protocol on inter-company claims and issues related thereto | 1.00 340.00/hr | 340.00 |
| 4/13/2009 - | LLT | Review and revise reply brief on co-mingled motion for summary judgment | 3.70 340.00/hr | 1,258.00 |
| - | LLT | Review Frontier and Finkelstein omnibus reply in support of motion for summary judgment (.90); Review omnibus reply of LFG committee to same (2.20) | 3.10 340.00/hr | 1,054.00 |
| - | LLT | Address proposal for omnibus pretrial filings in Millard (.50); Follow-up re: R. Cosgrove inquiry re: local rules with respect to omnibus filings (.50) | 1.00 340.00/hr | 340.00 |
| 4/14/2009 - | LLT | Review of Luxenberg reply in support of motion for summary judgment (2.60); Correspondence from K. Bernstein re: endorsement on revised witness and exhibit list (.50) | 3.10 340.00/hr | 1,054.00 |
| 4/15/2009 - | LLT | Correspondence with K. Bernstein and follow-up with R. Cosgrove re: filing exhibits with Court (.60); Review Judge Huennekens opinion on Millard (.90); Correspondence to/from Akin Gump team re: preparation for 4/16 hearing (.20) | 1.70 340.00/hr | 578.00 |
| 4/16/2009 - | LLT | Correspondence from R. Cosgrove re: submission of redacted transcripts to Court (.20); Draft letter to clerk re: same (.20) | 0.40 340.00/hr | 136.00 |
| - | LLT | Prepare for and attend hearing on comingled summary judgment motions | 5.40 340.00/hr | 1,836.00 |
| - | PSB | Review of issues related to submission of transcript copies and coordination of same | 1.80 330.00/hr | 594.00 |
| 4/21/2009 - | LLT | Review Millard appellate issues and analysis of appeal rights | 0.80 340.00/hr | 272.00 |
| 4/24/2009 - | LLT | Address local bankruptcy and district court rules re: specific appeal issues on Millard matter | 1.10 340.00/hr | 374.00 |

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/24/2009 - | PSB | Review recent 4th Circuit rulings on direct certification | 0.50<br>330.00/hr | 165.00 |
| 4/28/2009 - | LLT | Correspondence to/from S. Schultz re: Millard motion for expedited hearing on motion for direct certification (.20); Review underlying motions (.90); Telephone call with G. Fathergill re: expedited request (.20); Follow-up with L. Ross re: same (.20) | 1.50<br>340.00/hr | 510.00 |
| 4/30/2009 - | LLT | Review and revise draft settlement pleadings of pending segregated proceeding | 0.80<br>340.00/hr | 272.00 |

SUBTOTAL:  [ 45.90  15,583.00]

<u>Relief from Stay</u>

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/9/2009 - | LLT | Review summary on Wild Cat Synergy motion for relief | 0.20<br>340.00/hr | 68.00 |
| 4/20/2009 - | LLT | Review summary of SunTrust motion for relief | 0.50<br>340.00/hr | 170.00 |
| 4/21/2009 - | LLT | Review debtor's response and objection to Grand View motion for relief | 0.40<br>340.00/hr | 136.00 |

SUBTOTAL:  [ 1.10  374.00]

For professional services rendered  89.90  $29,184.50

Additional Charges :

<u>Case Administration</u>

|  |  |  | Qty/Price | Tax# |
|---|---|---|---|---|
| 3/30/2009 - | PSB | Cavalier Charges | 1<br>0.27 | 0.27 |
| 3/31/2009 - | LLT | LexisNexis Charges | 1<br>226.84 | 226.84 |
| - | LLT | Pacer Charges | 1<br>96.40 | 96.40 |

|  |  | Qty/Price | Tax# | Amount |
|---|---|---|---|---|
| 4/27/2009 - PSB | | 606 | | 121.20 |
| | Photocopies - Hearing Binder Copies | 0.20 | | |
| - PSB | | 503 | | 100.60 |
| | Photocopies - Hearing Binder Copies | 0.20 | | |
| - PSB | | 175 | | 35.00 |
| | Photocopies - Print Doc. #1221 for Binder | 0.20 | | |
| - PSB | | 99 | | 19.80 |
| | Photocopies - Print Doc. #1372 and 1375 for Binder | 0.20 | | |
| - PSB | | 48 | | 9.60 |
| | Photocopies - Print Doc. #1374 and 1377 for Binder | 0.20 | | |
| - PSB | | 45 | | 9.00 |
| | Photocopies - Print Doc. # 1373 for Binder | 0.20 | | |
| - PSB | | 734 | | 146.80 |
| | Photocopies - Hearing Binder Copies | 0.20 | | |

SUBTOTAL:                                                          [    765.51]

Total costs                                                          $765.51

Total amount of this bill                                        $29,950.01

Previous balance                                                $65,468.94

Balance due                                                        $95,418.95

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Lynn L. Tavenner | 71.60 | 340.00 | $24,344.00 |
| Paula S. Beran | 13.20 | 330.00 | $4,356.00 |
| Sarah L. Tavenner | 5.10 | 95.00 | $484.50 |

---

## Selection Criteria

| Clie.Selection | Include: 02172.001 |
|---|---|

---

| | |
|---|---|
| Nickname | 02172.001 | LandAmerica |
| Full Name | LandAmerica 1031 Exchange Services, Inc. Committee |
| Address | |
| Phone | Fax |
| Home | E-Mail |
| In Ref To | |
| Fees Arrg. | By billing value on each slip |
| Expense Arrg. | By billing value on each slip |
| Tax Profile | Exempt |
| Last bill | 6/5/2009 |
| Last charge | 5/29/2009 |
| Last payment | 5/21/2009          Amount          $26,243.94 |

| Date | Timekeeper | Rate | Hours | Amount | Total |
|---|---|---|---|---|---|
| ID | Task | Markup % | DNB Time | DNB Amt | |

**Nickname 1: Asset Analysis and Recovery**

| | | | | | |
|---|---|---|---|---|---|
| 5/12/2009 | LLT | 340.00 | 0.90 | 306.00 | Billable |
| 34915 | 19 | | | | |

Review schedules of assets and liabilities and statements of financial affairs for LandAmerica Title and Southern Title entities
Reference:    Asset Analysis and Recovery

| | | | | | |
|---|---|---|---|---|---|
| Total: Asset Analysis and Recovery | | | 0.90 | | $306.00 |

**Nickname 1: Asset Disposition**

| | | | | | |
|---|---|---|---|---|---|
| 5/13/2009 | LLT | 340.00 | 0.30 | 102.00 | Billable |
| 34920 | 19 | | | | |

Review notice of filing of successful bids with respect to loan care servicing center and home warranty company
Reference:    Asset Disposition

| | | | | | |
|---|---|---|---|---|---|
| 5/14/2009 | LLT | 340.00 | 1.60 | 544.00 | Billable |
| 34927 | 16 | | | | |

Prepare for and attend hearing on motion for sale of stock and Loan Care Servicing Center and Home Warranty Company and PBGC objections thereto
Reference:    Asset Disposition

| | | | | | |
|---|---|---|---|---|---|
| 5/20/2009 | LLT | 340.00 | 1.00 | 340.00 | Billable |
| 34937 | 19 | | | | |

Review revisions to orders on upcoming sales of controlled subsidiaries
Reference:    Asset Disposition

02172.001:LandAmerica 1031 Exchange Services, Inc. Committee (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 5/21/2009<br>34903 | PSB<br>19 | 330.00 | 1.50 | 495.00 | Billable |
| | Review of sale issues in preparation of sale hearing<br>Reference:     Asset Disposition | | | | |

| | | | | | |
|---|---|---|---|---|---|
| **Total: Asset Disposition** | | | 4.40 | | $1,481.00 |

**Nickname 1: Business Operations**

| Date<br>ID | Timekeeper<br>Task | Rate | Hours | Amount | Total |
|---|---|---|---|---|---|
| 5/1/2009<br>34893 | LLT<br>16 | 340.00 | 1.00 | 340.00 | Billable |
| | Prepare for and attend hearing on motion to authorize rejection of<br>executory contracts and approve procedures for future rejection<br>Reference:     Business Operations | | | | |
| 5/11/2009<br>34913 | LLT<br>19 | 340.00 | 0.20 | 68.00 | Billable |
| | Review correspondence to committee re: upcoming hearings<br>Reference:     Business Operations | | | | |
| 5/14/2009<br>34930 | LLT<br>19 | 340.00 | 1.80 | 612.00 | Billable |
| | Review motion to approve PBGC settlement and expedited hearing request<br>for hearing thereon<br>Reference:     Business Operations | | | | |
| 5/26/2009<br>34943 | LLT<br>19 | 340.00 | 1.30 | 442.00 | Billable |
| | Review Motion to Incur Debt (.40); Review various contract rejection<br>motions (.90)<br>Reference:     Business Operations | | | | |

| | | | | | |
|---|---|---|---|---|---|
| **Total: Business Operations** | | | 4.30 | | $1,462.00 |

**Nickname 1: Case Administration**

| Date<br>ID | Timekeeper<br>Task | Rate | Hours | Amount | Total |
|---|---|---|---|---|---|
| 5/1/2009<br>34886 | LLT<br>13 | 340.00 | 0.70 | 238.00 | Billable |
| | Professional call for preparation with meeting with R. Van Arsdale (.10);<br>Prepare for and attend case status meeting with R. Van Arsdale (.60)<br>Reference:     Case Administration | | | | |
| 5/1/2009<br>34889 | LLT<br>13 | 340.00 | 1.00 | 340.00 | Billable |
| | Correspondence with co-counsel with respect to upcoming hearing dates<br>(.20); Follow-up call to Courtroom deputy for Judge Huennekens re: hearing<br>dates (.10); Follow-up with co-counsel re: U.S. Trustee issues re: need for<br>trustee and review UST position on same (.70)<br>Reference:     Case Administration | | | | |

02172.001:LandAmerica 1031 Exchange Services, Inc. Committee (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 5/1/2009<br>34892 | LLT<br>13 | 340.00 | 0.80 | 272.00 | Billable |
| | Correspondence with co-counsel re: information needed from debtor (.20);<br>Review objection of ad hoc committee to litigation protocol motion (.60)<br>Reference:    Case Administration | | | | |
| 5/1/2009<br>34896 | LLT<br>19 | 340.00 | 0.40 | 136.00 | Billable |
| | Review motion to extend removal period (.20); Review notice of omni<br>hearing dates and calendar same (.20)<br>Reference:    Case Administration | | | | |
| 5/5/2009<br>34897 | LLT<br>19 | 340.00 | 1.00 | 340.00 | Billable |
| | Review amended objection of ad hoc committee to litigation protocol motion<br>Reference:    Case Administration | | | | |
| 5/6/2009<br>34946 | SLT<br>29 | 95.00 | 1.50 | 142.50 | Billable |
| | Docket maintenance and indexing<br>Reference:    Case Administration | | | | |
| 5/7/2009<br>34945 | DLL<br>16 | 95.00 | 2.10 | 199.50 | Billable |
| | Prepare hearing binder<br>Reference:    Case Administration | | | | |
| 5/8/2009<br>34908 | LLT<br>16 | 340.00 | 0.70 | 238.00 | Billable |
| | Prepare for and attend professional call with R. Van Arsdale on case status<br>Reference:    Case Administration | | | | |
| 5/8/2009<br>35026 | DLL<br>16 | 95.00 | 1.50 | 142.50 | Billable |
| | Prepare hearing binder<br>Reference:    Case Administration | | | | |
| 5/11/2009<br>34910 | LLT<br>19 | 340.00 | 0.60 | 204.00 | Billable |
| | Review and revise objection to Bubion motion to compel settlement<br>Reference:    Case Administration | | | | |
| 5/11/2009<br>34914 | LLT<br>13 | 340.00 | 0.20 | 68.00 | Billable |
| | Telephone call with R. Cosgrove re: objection to Bubion<br>Reference:    Case Administration | | | | |

02172.001:LandAmerica 1031 Exchange Services, Inc. Committee (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---------|-----------------|--------------|----------------|----------------|-------|
| 5/12/2009 34916 | LLT 13 | 340.00 | 0.10 | 34.00 | Billable |
| | Correspondence from C. Perkins re: change in time on omnibus hearing | | | | |
| | Reference:    Case Administration | | | | |
| 5/12/2009 34919 | LLT 19 | 340.00 | 0.20 | 68.00 | Billable |
| | Review agenda for 5/14 omnibus hearing | | | | |
| | Reference:    Case Administration | | | | |
| 5/13/2009 34922 | LLT 13 | 340.00 | 0.20 | 68.00 | Billable |
| | Correspondence from A. Giseman re: claims market (.10); Follow-up with co-counsel re: same (.10) | | | | |
| | Reference:    Case Administration | | | | |
| 5/13/2009 34924 | LLT 19 | 340.00 | 0.10 | 34.00 | Billable |
| | Review amended proposed agenda for 5/14 hearings | | | | |
| | Reference:    Case Administration | | | | |
| 5/13/2009 34947 | DLL 16 | 95.00 | 3.60 | 342.00 | Billable |
| | Prepare hearing binders | | | | |
| | Reference:    Case Administration | | | | |
| 5/13/2009 34948 | SLT 29 | 95.00 | 0.60 | 57.00 | Billable |
| | Docket maintenance and indexing | | | | |
| | Reference:    Case Administration | | | | |
| 5/14/2009 34928 | LLT 16 | 340.00 | 2.40 | 816.00 | Billable |
| | Prepare for various miscellaneous omnibus motions on hearing today and attend Court re: same | | | | |
| | Reference:    Case Administration | | | | |
| 5/18/2009 34949 | DLL 25 | 95.00 | 0.40 | 38.00 | Billable |
| | Retrieve hearing binders from Court | | | | |
| | Reference:    Case Administration | | | | |
| 5/20/2009 34935 | LLT 13 | 340.00 | 0.30 | 102.00 | Billable |
| | Correspondence with co-counsel re: upcoming hearings on Home Warranty sale | | | | |
| | Reference:    Case Administration | | | | |

02172.001:LandAmerica 1031 Exchange Services, Inc. Committee (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 5/21/2009 34950 | DLL 16 | 95.00 | 1.70 | 161.50 | Billable |
| | Preparation for and monitor hearing | | | | |
| | Reference: Case Administration | | | | |
| 5/26/2009 34902 | PSB 19 | 330.00 | 0.30 | 99.00 | Billable |
| | Correspondence with Judge Santoro's chambers re: protocol and other issues | | | | |
| | Reference: Case Administration | | | | |
| **Total: Case Administration** | | | 20.40 | | $4,140.00 |

Nickname 1: Claims Administration

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 5/13/2009 34921 | LLT 19 | 340.00 | 1.20 | 408.00 | Billable |
| | Review objections of Millard claims settlement procedures (.90); And joinders thereto (.30) | | | | |
| | Reference: Claims Administration | | | | |
| 5/25/2009 34941 | LLT 19 | 340.00 | 2.50 | 850.00 | Billable |
| | Review PBGC claim and proposed settlement | | | | |
| | Reference: Claims Administration | | | | |
| **Total: Claims Administration** | | | 3.70 | | $1,258.00 |

Nickname 1: Creditors Meeting

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 5/1/2009 34888 | LLT 13 | 340.00 | 1.10 | 374.00 | Billable |
| | Correspondence with A. Beane re: agenda for upcoming call (.10); Prepare for and attend telephonic committee meeting (1.0) | | | | |
| | Reference: Creditors Meeting | | | | |
| 5/6/2009 34898 | LLT 19 | 340.00 | 0.20 | 68.00 | Billable |
| | Review agenda for upcoming call | | | | |
| | Reference: Creditors Meeting | | | | |
| 5/7/2009 34906 | LLT 13 | 340.00 | 0.10 | 34.00 | Billable |
| | Correspondence with committee re: comingled opinion | | | | |
| | Reference: Creditors Meeting | | | | |

02172.001:LandAmerica 1031 Exchange Services, Inc. Committee (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 5/11/2009<br>34912 | LLT<br>13 | 340.00 | 0.10 | 34.00 | Billable |
| | Correspondence from co-counsel re: scheduling committee meeting<br>Reference:    Creditors Meeting | | | | |
| 5/12/2009<br>34917 | LLT<br>13 | 340.00 | 0.20 | 68.00 | Billable |
| | Correspondence from A. Beane re: scheduling committee meeting (.10);<br>Correspondence from co-counsel re: meeting with creditor constituents<br>(.10)<br>Reference:    Creditors Meeting | | | | |
| 5/14/2009<br>34931 | LLT<br>16 | 340.00 | 1.30 | 442.00 | Billable |
| | Prepare for and attend telephonic committee meeting<br>Reference:    Creditors Meeting | | | | |
| 5/26/2009<br>34942 | LLT<br>13 | 340.00 | 0.10 | 34.00 | Billable |
| | Correspondence with co-counsel re: upcoming meeting<br>Reference:    Creditors Meeting | | | | |
| 5/29/2009<br>34944 | LLT<br>16 | 340.00 | 1.30 | 442.00 | Billable |
| | Prepare for and participate in telephonic committee meeting<br>Reference:    Creditors Meeting | | | | |

Total: Creditors Meeting                                          4.40                        $1,496.00

Nickname 1: Fee/Employment Applications

| 5/1/2009<br>34895 | LLT<br>19 | 340.00 | 0.30 | 102.00 | Billable |
|---|---|---|---|---|---|
| | Review application to employ Deloitte and tax consultants<br>Reference:    Fee/Employment Applications | | | | |
| 5/6/2009<br>34899 | LLT<br>19 | 340.00 | 0.30 | 102.00 | Billable |
| | Review Luxenberg application to employ forensic accountant<br>Reference:    Fee/Employment Applications | | | | |
| 5/14/2009<br>34926 | LLT<br>16 | 340.00 | 1.20 | 408.00 | Billable |
| | Prepare for and attend hearing on professional fee applications<br>Reference:    Fee/Employment Applications | | | | |
| 5/20/2009<br>34934 | LLT<br>13 | 340.00 | 0.80 | 272.00 | Billable |
| | Correspondence to/from A. Beane re: necessary endorsements on fee | | | | |

02172.001:LandAmerica 1031 Exchange Services, Inc. Committee (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| | orders (.20); Review McGuire Woods fee statement for April (.60)<br>Reference:     Fee/Employment Applications | | | | |
| 5/21/2009 LLT<br>34938 16 | Prepare fee orders for approved applications<br>Reference:     Fee/Employment Applications | 340.00 | 0.60 | 204.00 | Billable |

Total: Fee/Employment Applications                                    3.20                    $1,088.00

**Nickname 1: Litigation**

| 5/1/2009 LLT<br>34887 19 | Review and revise RPONE settlement pleadings and correspondence with<br>co-counsel re: same<br>Reference:     Litigation | 340.00 | 0.60 | 204.00 | Billable |
|---|---|---|---|---|---|
| 5/1/2009 LLT<br>34891 13 | Correspondence from K. Bernstein re: proposed mediation protocol (.10);<br>Review and revise draft mediation protocol order on inter-company issues<br>(.80)<br>Reference:     Litigation | 340.00 | 0.90 | 306.00 | Billable |
| 5/1/2009 LLT<br>34894 19 | Review affidavit in support of lease procedures motion (.10); Review LAC<br>settlement motion with Hiland Environmental (.50)<br>Reference:     Litigation | 340.00 | 0.60 | 204.00 | Billable |
| 5/6/2009 LLT<br>34900 13 | Correspondence re: omnibus objection to Millard appeal pleadings (.20);<br>Follow-up re: rules and local practice on same (1.60)<br>Reference:     Litigation | 340.00 | 1.80 | 612.00 | Billable |
| 5/7/2009 LLT<br>34901 13 | Correspondence from co-counsel re: Millard appeal issues (.50); Review<br>and revise joint objection to Millard notice of appeal (1.60); Address<br>proposed compromise with co-counsel (.30)<br>Reference:     Litigation | 340.00 | 2.40 | 816.00 | Billable |
| 5/7/2009 LLT<br>34904 19 | Review summary judgment opinion for co-mingled cases<br>Reference:     Litigation | 340.00 | 1.40 | 476.00 | Billable |

02172.001:LandAmerica 1031 Exchange Services, Inc. Committee (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 5/8/2009 34909 | LLT 19 | 340.00 | 1.00 | 340.00 | Billable |
| | Review and revise reply to ad hoc committee motion for protocol order (.80); Correspondence to co-counsel re: mediation procedures (.20) Reference:    Litigation | | | | |
| 5/11/2009 34911 | LLT 19 | 340.00 | 1.20 | 408.00 | Billable |
| | Review and revise opposition to Millard request for direct appeal Reference:    Litigation | | | | |
| 5/12/2009 34918 | LLT 19 | 340.00 | 0.90 | 306.00 | Billable |
| | Review Grenstead objection to protocol motion (.40); Review Millard objection to same (.50) Reference:    Litigation | | | | |
| 5/13/2009 34923 | LLT 19 | 340.00 | 0.20 | 68.00 | Billable |
| | Review committee statement of issues per protocol proposed Reference:    Litigation | | | | |
| 5/13/2009 34925 | LLT 16 | 340.00 | 3.50 | 1,190.00 | Billable |
| | Prepare for upcoming hearings on litigation protocol; motion to compel compliance with settlement and Millard appellate issues Reference:    Litigation | | | | |
| 5/14/2009 34929 | LLT 16 | 340.00 | 3.00 | 1,020.00 | Billable |
| | Prepare for and attend hearings on motions for litigation protocol; motions to compel settlement; and Millard's appellate issues Reference:    Litigation | | | | |
| 5/18/2009 34932 | LLT 19 | 340.00 | 0.50 | 170.00 | Billable |
| | Review revised order on settlement procedures per last weeks hearing Reference:    Litigation | | | | |
| 5/18/2009 34933 | LLT 19 | 340.00 | 0.50 | 170.00 | Billable |
| | Review notice of appeal on Luxenberg litigation (.20); Review Finkelstein and Frontier's motions related to appeal (.30) Reference:    Litigation | | | | |
| 5/20/2009 34936 | LLT 13 | 340.00 | 0.50 | 170.00 | Billable |
| | Correspondence from debtor's counsel re: scheduling issues on mediation protocol and follow-up with co-counsel re: same | | | | |

02172.001:LandAmerica 1031 Exchange Services, Inc. Committee (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| | Reference: Litigation | | | | |
| 5/21/2009 34939 | LLT 19 | 340.00 | 0.80 | 272.00 | Billable |
| | Review co-mingled case appeal issues | | | | |
| | Reference: Litigation | | | | |
| 5/22/2009 34940 | LLT 19 | 340.00 | 0.50 | 170.00 | Billable |
| | Review Motion to Modify Protocol | | | | |
| | Reference: Litigation | | | | |
| **Total: Litigation** | | | 20.30 | | $6,902.00 |
| **Nickname 1: Relief from Stay** | | | | | |
| 5/1/2009 34890 | LLT 19 | 340.00 | 0.30 | 102.00 | Billable |
| | Review HST investments motion for relief | | | | |
| | Reference: Relief from Stay | | | | |
| 5/7/2009 34905 | LLT 19 | 340.00 | 0.90 | 306.00 | Billable |
| | Review and revise response to SunTrust motion to affect setoff | | | | |
| | Reference: Relief from Stay | | | | |
| 5/7/2009 34907 | LLT 19 | 340.00 | 0.30 | 102.00 | Billable |
| | Review debtor's response to general financial services motion for relief | | | | |
| | Reference: Relief from Stay | | | | |
| **Total: Relief from Stay** | | | 1.50 | | $510.00 |
| **TOTAL** | **Billable Fees** | | 63.10 | | $18,643.00 |
| Total of billable expense slips | | | | | $0.00 |

United States Bankruptcy Court
Eastern District of Virginia
Richmond Division
In re:  LandAmerica Financial Group, Inc, <u>et al.</u>, Case No. 08-35994-KRH
**Fee Application Summary**
Applicant:  Tavenner & Beran, PLC,
Local Counsel for The Official Committee of Unsecured Creditors

|                                             | Interim Period March 1, 2009 through May 31, 2009 | |
|---------------------------------------------|:-----:|:-----:|
| <u>**Categories**</u> | <u>**Hours**</u> | <u>**Amount**</u> |
| Asset Analysis and Recovery | 11.90 | $3,332.00 |
| Asset Disposition | 11.90 | $4,019.00 |
| Business Operations | 7.40 | $2,176.00 |
| Case Administration | 52.00 | $12,340.50 |
| Claims Administration | 7.20 | $2,108.00 |
| Creditors Meeting | 14.90 | $5,055.00 |
| Fee/Employment Applications and Objections | 25.40 | $8,548.00 |
| Litigation | 106.90 | $35,956.00 |
| Plan and Disclosure Statement | 5.00 | $1,530.00 |
| Relief from Stay | 4.50 | $1,530.00 |
| TOTAL HOURS | 247.10 | |
| TOTAL FEES | | $76,594.50 |

| Month | Fees | Fees Paid | Expenses | Expenses Paid | Total Outstanding |
|-------|------|-----------|----------|---------------|-------------------|
| March | $28,767.00 | $26,243.94 | $1,791.99 | $1,791.99 | $2,523.06 |
| April | $29,184.50 | $25,572.34 | $765.51 | $765.51 | $3,612.16 |
| May | $18,643.00 | $0.00 | $0.00 | $0.00 | $18,643.00 |
| Total | $76,594.50 | $51,816.28 | $2,557.50 | $2,557.50 | $24,778.22 |

**EXHIBIT C**

**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF VIRGINIA**
**RICHMOND DIVISION**

| | | |
|---|---|---|
| In re: | **:** | Chapter 11 |
| | **:** | |
| LANDAMERICA FINANCIAL GROUP, INC., <u>et</u> | **:** | Case No. 08-35994-KRH |
| <u>al</u>., | **:** | (Jointly Administered) |
| | **:** | |
| Debtors. | **:** | |
| | **:** | |

**ORDER ALLOWING INTERIM**
**<u>COMPENSATION AND EXPENSE REIMBURSEMENT</u>**
**(Tavenner & Beran, PLC)**

This matter came before the Court upon the Second Interim Application Of Tavenner & Beran, PLC For Allowance Of Compensation And Expense Reimbursement As Local Counsel To The Official Committee of Unsecured Creditors (the "Application") filed by Tavenner & Beran, PLC ("Tavenner &Beran"); and it appearing to the Court that (i) Tavenner & Beran provided proper notice of the Application to all necessary parties; (ii) no objections to the Application have been filed; and (iii) the request for compensation and reimbursement of expenses as allowed herein is reasonable, it is hereby ORDERED that:

1. The Application is hereby approved;

2. The request for compensation in the amount of $76,594.50 and reimbursement of expenses in the amount of $2,557.50 by Tavenner &Beran be and hereby are allowed; and,

3. The Debtors are authorized and directed to pay to Tavenner & Beran the amount of compensation and reimbursement of expenses allowed herein as an administrative expense.

4.     Upon entry the Clerk shall serve by electronic delivery or first class mail, postage

prepaid, copies of this Order on the Office of the United States Trustee and Tavenner & Beran, PLC.

ENTER:

_____
UNITED STATES BANKRUPTCY JUDGE


We ask for this:

_____
Lynn L. Tavenner, Esquire (Va. Bar No. 30083)
Paula S. Beran, Esquire (Va. Bar No. 34679)
Tavenner & Beran, PLC
20 North Eighth Street, Second Floor
Richmond, Virginia  23219
Telephone: (804) 783-8300
Facsimile: (804) 783-0178

        Co-Counsel for the Official
        Committee of Unsecured Creditors


Seen and No Objection:

_____
Robert B. Van Arsdale
Office of the United States Trustee
701 East Broad Street, Suite 4304
Richmond, Virginia  23219

        Assistant United States Trustee

## <u>LOCAL RULE 9022-1 CERTIFICATION</u>

In accordance with Local Rule 9022-1, the foregoing proposed order has been endorsed by or served upon all necessary parties.

_____
Co-Counsel